Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| A.A. | 3:25-cv-09855 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| A.A. | 3:25-cv-10104 | Wisner Baum | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| A.A. | 3:24-cv-08515 | Wagstaff Law Firm<br><br>Anapol Weiss | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.A. | 3:25-cv-04695 | Wallace Miller | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.A./M.A. | 3:23-cv-06087 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.B. | 3:25-cv-05400 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.C. | 3:25-cv-10056 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| A.C. | 3:25-cv-01385 | Wisner Baum | Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Nestlé S.A. |
| A.D. | 3:25-cv-00975 | Wagstaff Law Firm<br><br>Anapol Weiss | Nestlé Enterprises, S.A. S.A.<br>Nestlé USA, Inc.<br>Societe des Produits |
| A.F. | 3:25-cv-03472 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| A.F. | 3:25-cv-09509 | Wisner Baum | Nestlé USA, Inc. |
| A.G. | 3:25-cv-10113 | Wisner Baum | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| A.H. | 3:25-cv-10081 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| A.H. | 3:25-cv-05693 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| A.J. | 3:25-cv-08718 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| A.K. | 3:25-cv-05697 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.K. | 3:25-cv-07301 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| A.K. | 3:25-cv-08334 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| A.L. | 3:25-cv-10101 | Wallace Miller | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| A.L. | 3:24-cv-04232 | James Kelly<br><br>Wallace Miller<br><br>Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California<br>Nestlé S.A. |
| A.L.R.H. | 3:25-cv-05659 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.M. | 3:25-cv-09267 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| A.M. | 3:25-cv-09852 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Societe des Produits Nestlé S.A. |
| A.M. | 3:24-cv-05866 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Danone S.A.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé Holdings, Inc.<br>Nestlé S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| A.M. | 3:24-cv-07334 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé Holdings, Inc.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| A.M. | 3:25-cv-01114 | Wisner Baum | Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| A.M. | 3:25-cv-03288 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.M. | 3:25-cv-03459 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| A.N. | 3:25-cv-10080 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| A.N. | 3:25-cv-10088 | Wallace Miller | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.N.R. | 3:25-cv-05663 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| A.P. | 3:25-cv-9995 | Wagstaff Law Firm<br><br>Anapol Weiss | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.R. | 3:25-cv-07623 | Pendley, Baudin & Coffin | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| A.S. | 3:25-cv-00529 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| A.T. | 3:23-cv-06344 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.T. | 3:24-cv-08093 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.T. | 3:25-cv-03002 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| A.T.R. | 3:25-cv-09246 | Dolman Russo | Sun-Maid Growers of California |
| A.T.R. | 3:25-cv-09335 | Dolman Russo | Sun-Maid Growers of California |
| A.V. | 3:24-cv-02479 | Pendley, Baudin & Coffin | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| A.V.M. | 3:25-cv-01082 | Wisner Baum | Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| A.W. | 3:24-cv-07643 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| B.B. | 3:25-cv-09576 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| B.B. | 3:25-cv-9305 | Pro Se | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| B.B. | 3:24-cv-02481 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| B.B. | 3:25-cv-01113 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| B.D. | 3:25-cv-10061 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| B.D. | 3:25-cv-05658 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| B.D./J.D. | 3:25-cv-09610 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| B.J. | 3:25-cv-03126 | Wagstaff Law Firm | Nestlé Enterprises S.A.<br>Société des Produits Nestlé S.A. |
| B.K.L. | 3:25-cv-05698 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| B.L. | 3:25-cv-10055 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| B.L. | 3:25-cv-10093 | Wagstaff Law Firm | Nestlé Enterprises S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| B.L. | 3:25-cv-9325 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| B.L. | 3:25-cv-01172 | Wisner Baum | Danone S.A.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| B.L.J. | 3:25-cv-05699 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Sun-Maid Growers of California |
| B.M. | 3:25-cv-01699 | Wisner Baum | Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| B.M. | 3:25-cv-05660 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| B.M.C. | 3:25-cv-05703 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| B.P. | 3:25-cv-09330 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| B.S. | 3:24-cv-07749 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| B.W. | 3:25-cv-02480 | Wagstaff Law Firm<br><br>Anapol Weiss | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| Braxton | 3:25-cv-03092 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| C.C. | 3:25-cv-08371 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| C.C. | 3:25-cv-03003 | Wisner Baum | Nestlé Enterprises, S.A. S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| C.C. | 3:25-cv-05702 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| C.D. | 3:25-cv-10130 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| C.F. | 3:25-cv-09854 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| C.H. | 3:25-cv-10049 | Motley Rice | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| C.I. | 3:25-cv-03820 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| C.J. | 3:25-cv-08384 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| C.L. | 3:25-cv-10090 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| C.M. | 3:25-cv-09996 | Wagstaff Law Firm | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| C.M. | 3:25-cv-01081 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| C.P. | 3:25-cv-03823 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| C.R. | 3:25-cv-05664 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| C.S. | 3:25-cv-07299 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| C.Y. | 3:25-cv-05981 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| C.Z. | 3:24-cv-09124 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| Cole | 3:25-cv-05707 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| D.A. | 3:25-cv-05524 | Wallace Miller | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| D.B. | 3:25-cv-09247 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| D.B. | 3:25-cv-04246 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| D.F. | 3:25-cv-09858 | Wagstaff Law Firm<br><br>Anapol Weiss | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| D.G. | 3:25-cv-01112 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Danone S.A.<br>Hero A.G.<br>Sun-Maid Growers of California |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| D.G. | 3:25-cv-10092 | Wallace Miller | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| D.H. | 3:25-cv-04394 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| D.J. | 3:25-cv-09218 | Dolman Russo | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| D.J. | 3:24-cv-01836 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| D.K. | 3:24-cv-08517 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| D.L. | 3:25-cv-08332 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| D.M. | 3:25-cv-07626 | Pendley, Baudin & Coffin | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| D.M. | 3:25-cv-08781 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| D.M. | 3:25-cv-9223 | Dolman Russo | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| D.M. | 3:25-cv-9964 | Wagstaff Law Firm<br><br>Anapol Weiss | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| D.M.P., et al. | 3:24-cv-02828 | Morris, Sullivan, Lemkul & Turtzo, LLP<br><br>Wagstaff Law Firm<br><br>Claggett & Sykes Law Firm<br><br>Walsh Law PLLC | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| D.N. | 3:25-cv-03545 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| D.S. | 3:25-cv-09572 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| D.S. | 3:25-cv-10109 | Peiffer Wolf Car Kane Conway & Wise, LLP | Danone S.A.<br>Hero AG<br>Nestlé Enterprises, S.A.<br>Nestlé Holdings, Inc.<br>Sun-Maid Growers of California |
| D.S. | 3:24-cv-02823 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| D.V. | 3:25-cv-09339 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| D.W. | 3:24-cv-03835 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| Dunn | 3:25-cv-05653 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| E.C. | 3:25-cv-02135 | Wallace Miller | Nestlé Enterprises, S.A.<br>Nestlé S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| E.D. | 3:25-cv-09245 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| E.F. | 3:25-cv-01431 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| E.G. | 3:25-cv-01042 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Danone S.A.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| E.H. | 3:25-cv-10050 | Motley Rice | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| E.J. | 3:24-cv-07292 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| E.J. | 3:24-cv-08925 | Wagstaff Law Firm<br><br>Anapol Weiss | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| E.J. | 3:25-cv-03287 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| E.T. | 3:24-cv-07289 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| E.T. | 3:25-cv-00976 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| E.V. | 3:25-cv-03546 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| E.W. | 3:25-cv-10018 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| F.C. | 3:24-cv-08284 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| F.J. | 3:25-cv-09856 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| F.S. | 3:24-cv-05162 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| G.A. | 3:25-cv-01119 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| G.C. | 3:25-cv-10117 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| G.G. | 3:25-cv-10127 | Wisner Baum | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| G.M. | 3:25-cv-09385 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| G.N. | 3:24-cv-07485 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| G.R. | 3:24-cv-07484 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| G.R. | 3:25-cv-09997 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| G.T. | 3:25-cv-09957 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| G.W. | 3:24-cv-08705 | Wallace Miller | Nestlé Enterprises, S.A.<br>Nestle Holdings, Inc.<br>Nestle S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| H.G. | 3:25-cv-01047 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestle S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| H.L. | 3:24-cv-02486 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| H.N. | 3:24-cv-02402 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| H.P. | 3:25-cv-10131 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| Harding | 3:25-cv-08729 | Wisner Baum | Nestlé USA, Inc. |
| Hoffman | 3:25-cv-04196 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| I.A. | 3:25-cv-00063 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| I.B. | 3:25-cv-07619 | Pendley, Baudin & Coffin | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| I.F. | 3:24-cv-09126 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| I.F. | 3:25-cv-01049 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Danone S.A.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestle S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| I.H. | 3:25-cv-09301 | The Russo Firm | Sun-Maid Growers of California |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| I.M. | 3:25-cv-09215 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| I.M. | 3:25-cv-01387 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Danone S.A.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| I.N. | 3:24-cv-08036 | Wagstaff Law Firm<br><br>Anapol Weiss | Danone S.A.<br>Hero A.G.<br>Nestlé Holdings, Inc.<br>Nestlé Enterprises, S.A. |
| I.N.M. | 3:24-cv-07956 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| I.P. | 3:25-cv-10124 | Wisner Baum | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| I.R. | 3:25-cv-10112 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| I.S. | 3:25-cv-02377 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.A. | 3:24-cv-08098 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.A. | 3:25-cv-01117 | Wisner Baum | Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.A. | 3:25-cv-09859 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| J.A.C. | 3:25-cv-10082 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.B. | 3:25-cv-05196 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.B. | 3:25-cv-09326 | The Russo Firm | Sun-Maid Growers of California |
| J.B. | 3:25-cv-09961 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestlé S.A. |
| J.C. | 3:25-cv-06968 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.C. | 3:25-cv-10135 | Wisner Baum | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.C. | 3:25-cv-07237 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.C. | 3:25-cv-10095 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.D. | 3:24-cv-07186 | Wagstaff Law Firm | Nestlé Enterprises S.A.<br>Société des Produits Nestlé S.A. |
| J.D. | 3:25-cv-05006 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.D. | 3:25-cv-09577 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| J.D. | 3:25-cv-01027 | Wisner Baum | Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| J.D. | 3:25-cv-05390 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.E. | 3:24-cv-08095 | Wagstaff Law Firm | Nestlé Enterprises S.A.<br>Société des Produits Nestlé S.A. |
| J.G. | 3:25-cv-05983 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.H. | 3:25-cv-05397 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.H. | 3:25-cv-09698 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| J.J.J. | 3:24-cv-08038 | Wagstaff Law Firm | Nestlé Enterprises S.A.<br>Société des Produits Nestlé S.A. |
| J.J.S. | 3:24-cv-08037 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.L. | 3:25-cv-10098 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.L. | 3:24-cv-07244 | Wagstaff Law Firm | Nestlé Enterprises S.A.<br>Société des Produits Nestlé S.A. |
| J.L. | 3:24-cv-07246 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.L. | 3:25-cv-00154 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.M. | 3:24-cv-08778 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.M. | 3:24-cv-07820 | Chaffin Luhana LLP | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| J.M. | 3:24-cv-08096 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.M. | 3:25-cv-03165 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| J.M. | 3:25-cv-10078 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.P. | 3:24-cv-08518 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.R.L. | 3:25-cv-05665 | Collins, Price & Warner<br><br>Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.S. | 3:24-cv-03816 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.S. | 3:24-cv-02476 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Danone S.A.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.S. | 3:25-cv-03196 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.S. | 3:25-cv-09607 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.T. | 3:25-cv-10014 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| J.V. | 3:25-cv-02853 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.W. | 3:25-cv-09242 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| J.W. | 3:25-cv-09337 | The Russo Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Sun-Maid Growers of California |
| J.W. | 3:25-cv-10076 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| J.Z. | 3:24-cv-02475 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Danone S.A.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| K.B. | 3:25-cv-01087 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| K.C. | 3:25-cv-07612 | Pendley, Baudin & Coffin | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| K.D. | 3:25-cv-06969 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| K.E./K.A. | 3:25-cv-05704 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| K.E.W. | 3:24-cv-08039 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| K.F. | 3:25-cv-07200 | Wisner Baum | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| K.F. | 3:24-cv-04698 | Chaffin Luhana LLP | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| K.J. | 3:24-cv-05855 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| K.L.F. | 3:24-cv-07487 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| K.M. | 3:25-cv-09853 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| K.M. | 3:24-cv-02829 | Chaffin Luhana LLP | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| K.R. | 3:25-cv-09284 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| K.S. | 3:25-cv-08383 | Wisner Baum | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| K.S. | 3:25-cv-02126 | Wallace Miller | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| K.T. | 3:25-cv-10129 | Wisner Baum | Sun-Maid Growers of California |
| Knight-Smith | 3:25-cv-10123 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| L.A. | 3:25-cv-03814 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| L.B. | 3:25-cv-09283 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| L.B. | 3:24-cv-07212 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| L.C. | 3:25-cv-09857 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| L.E.R. | 3:25-cv-01599 | Wisner Baum | Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| L.G./P.G. | 3:25-cv-08883 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| L.G. | 3:25-cv-10116 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| L.H. | 3:25-cv-10064 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| L.J. | 3:25-cv-09199 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| L.J. | 3:25-cv-09253 | The Russo Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| L.L. | 3:25-cv-05700 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| L.M. | 3:24-cv-07187 | Wagstaff Law Firm | Nestlé Enterprises S.A.<br>Société des Produits Nestlé S.A. |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| L.M.L./L.P.L. | 3:25-cv-01137 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Danone S.A.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| L.P. | 3:25-cv-03824 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| L.S. | 3:25-cv-10128 | Wisner Baum | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| L.S. | 3:25-cv-10111 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland BV<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| L.T.L. | 3:25-cv-09298 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| L.V. | 3:25-cv-09382 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| L.W. | 3:25-cv-05435 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| L.W. | 3:24-cv-07247 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| L.W. | 3:24-cv-07488 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| L.W. | 3:25-cv-04577 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestle S.A. |
| L.W. | 3:25-cv-09386 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| L.W.A. | 3:25-cv-09250 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| Lockwood | 3:25-cv-10066 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.A. | 3:24-cv-07213 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| M.B. | 3:25-cv-01590 | Chaffin Luhana LLP | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.B. | 3:25-cv-03544 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.B. | 3:25-cv-10000 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.D. | 3:24-cv-08103 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.D. | 3:25-cv-03471 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestle S.A. |
| M.G. | 3:25-cv-02268 | Wagstaff Law Firm | Nestlé Enterprises S.A.<br>Société des Produits Nestlé S.A. |
| M.G. | 3:25-cv-02481 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestle S.A. |
| M.H. | 3:24-cv-02827 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Societe des Produits Nestle S.A. |
| M.H. | 3:25-cv-04612 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| M.J. | 3:24-cv-07009 | Chaffin Luhana LLP | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| M.J. | 3:25-cv-03354 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| M.J. | 3:25-cv-09287 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.J. | 3:25-cv-09351 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Sun-Maid Growers of California |
| M.M./A.M. | 3:25-cv-10097 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.M. | 3:25-cv-04852 | Pendley, Baudin & Coffin | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.M. | 3:25-cv-05701 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.R. | 3:24-cv-08927 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.R. | 3:25-cv-02918 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Sun-Maid Growers of California |
| M.S. | 3:25-cv-09306 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.S. | 3:24-cv-08085 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.S. | 3:25-cv-09999 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.V. | 3:25-cv-10063 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| M.W. | 3:25-cv-02482 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| M.Y. | 3:25-cv-09693 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| Miles | 3:25-cv-04898 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.A. | 3:25-cv-04197 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.A. | 3:25-cv-09759 | Pendley, Baudin & Coffin | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.B. | 3:25-cv-09244 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.B. | 3:25-cv-10102 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| N.C. | 3:24-cv-02483 | Pendley, Baudin & Coffin | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.C. | 3:25-cv-09327 | Dolman Russo | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Sun-Maid Growers of California |
| N.C. | 3:25-cv-09384 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.C. | 3:25-cv-09927 | Chaffin Luhana LLP | Sun-Maid Growers of California |
| N.D. | 3:25-cv-07035 | Wallace Miller | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.D.H. | 3:25-cv-02270 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| N.G. | 3:25-cv-09380 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| N.G. | 3:25-cv-09951 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.G.H. | 3:25-cv-00852 | Wisner Baum | Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.H. | 3:25-cv-10048 | Motley Rice | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.J.B. | 3:24-cv-07957 | Wagstaff Law Firm | Nestlé Enterprises S.A.<br>Société des Produits Nestlé S.A. |
| N.N.M. | 3:25-cv-05661 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.O. | 3:25-cv-10126 | Wisner Baum | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| N.R. | 3:24-cv-08105 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| N.R. | 3:25-cv-04116 | Chaffin Luhana LLP | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Sun-Maid Growers of California |
| N.S. | 3:25-cv-09035 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| N.V. | 3:25-cv-09379 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| N.V. | 3:25-cv-09968 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| N.W. | 3:24-cv-08519 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| N.W. | 3:25-cv-10120 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| O.A. | 3:25-cv-09545 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| O.M. | 3:25-cv-06971 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| O.T. | 3:25-cv-10060 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| P.A. | 3:24-cv-02484 | Wagstaff Law Firm<br><br>Galiher DeRobertis & Waxman | Danone North America, PBC<br>Danone Nutricia Nederland B.V. |
| P.G. | 3:25-cv-05705 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| P.G. | 3:25-cv-07113 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| P.O. | 3:25-cv-04578 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| P.T. | 3:25-cv-03455 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| P.W. | 3:25-cv-05401 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| Pierce | 3:25-cv-06210 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| Q.N. | 3:25-cv-09269 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| R.A.C. | 3:25-cv-00208 | Wagstaff Law Firm<br><br>Anapol Weiss | Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestle Holdings, Inc.<br>Sun-Maid Growers of California |
| R.D. | 3:25-cv-01039 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| R.D.I. | 3:25-cv-05694 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| R.F. | 3:25-cv-03825 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| R.G. | 3:25-cv-09695 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| R.H. | 3:25-cv-09300 | The Russo Firm | Sun-Maid Growers of California |
| R.H. | 3:25-cv-10071 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| R.H. | 3:25-cv-09389 | The Russo FIrm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| R.J. | 3:25-cv-08020 | Wagstaff Law Firm | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| R.M. | 3:25-cv-09285 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| R.P. | 3:25-cv-10133 | Wisner Baum | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| R.R. | 3:25-cv-10134 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| R.S. | 3:25-cv-05706 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| R.S. | 3:25-cv-09308 | Dolman Russo | Danone North America<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Sun-Maid Growers of California |
| R.V. | 3:25-cv-9282 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| Ramczyk | 3:25-cv-10138 | Wisner Baum | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| S.B. | 3:25-cv-01158 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Danone S.A.<br>Hero A.G.<br>Sun-Maid Growers of California |
| S.B. | 3:25-cv-10096 | Wagstaff Law Firm | Danone North America, PBC<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.B. | 3:25-cv-10136 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.C. | 3:25-cv-05195 | Wallace Miller | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.D. | 3:25cv9034 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| S.D.M. / S.V.M. | 3:25-cv-01146 | Wisner Baum | Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.F. | 3:25-cv-03197 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.J. | 3:24-cv-07215 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.K. | 3:24-cv-06212 | Chaffin Luhana LLP | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| S.P. | 3:25-cv-10001 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.P. | 3:25-cv-10002 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.P.T. | 3:25-cv-00731 | Chaffin Luhana LLP | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.S. | 3:25-cv-09220 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.S. | 3:25-cv-10087 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.T. | 3:25-cv-09346 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| S.T. | 3:25-cv-09395 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| Saunders | 3:25-cv-06943 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| Steans | 3:25-cv-00804 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| T.A.T. | 3:24-cv-08040 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| T.B. | 3:24-cv-07189 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| T.B. | 3:25-cv-09344 | The Russo Firm | Sun-Maid Growers of California |
| T.B. | 3:25-cv-10073 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| T.C. | 3:25-cv-09592 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| T.C. | 3:25-cv-10004 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| T.D.L. | 3:24-cv-07751 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| T.E. | 3:24-cv-02830 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Danone S.A.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| T.E. | 3:24-cv-08291 | Wagstaff Law Firm | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| T.F. | 3:24-cv-02548 | Wagstaff & Cartmell | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| T.G. | 3:25-cv-09954 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| T.H. | 3:25-cv-04596 | Wallace Miller | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| T.I. | 3:25-cv-09309 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| T.J. | 3:24-cv-09514 | Pendley, Baudin & Coffin | Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestle U.S.A.<br>Société des Produits Nestlé S.A |
| T.M. | 3:25-cv-03352 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| T.T. | 3:25-cv-08534 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| Tircuit | 3:25-cv-07202 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| V.C. | 3:25-cv-07120 | Wisner Baum | Danone North America<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| V.D. | 3:25-cv-09252 | Dolman Russo | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| V.G. | 3:25-cv-09258 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| V.H. | 3:25-cv-09761 | Pendley, Baudin & Coffin | Danone North America<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| V.R. | 3:25-cv-08715 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Société des Produits Nestlé S.A |
| W.C. | 3:25-cv-10006 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| W.D. | 3:25-cv-07206 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| W.K. | 3:25-cv-08333 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |

Appendix A

| Plaintiff | Docket No. | Plaintiff's Counsel | Dismissed Defendants |
|---|---|---|---|
| Watson | 3:25-cv-06166 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| X.D. | 3:25-cv-09256 | The Russo Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| Y.F. | 3:25-cv-01086 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Danone S.A.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| Z.B. | 3:25-cv-10008 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| Z.D.D. | 3:25-cv-05662 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| Z.J. | 3:25-cv-01134 | Wisner Baum | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Hero A.G.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A<br>Sun-Maid Growers of California |
| Z.W. | 3:24-cv-02474 | Wallace Miller | Danone North America, PBC<br>Danone Nutricia Nederland B.V.<br>Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| Z.W. | 3:25-cv-04611 | Wisner Baum | Nestlé Enterprises, S.A.<br>Nestlé USA, Inc.<br>Société des Produits Nestlé S.A |
| Z.W.G. | 3:24-cv-07958 | Wagstaff Law Firm | Nestlé Enterprises, S.A.<br>Nestle Holdings, Inc. |
| Z.Z. | 3:25-cv-08596 | Dolman Russo | Nestlé USA, Inc.<br>Sun-Maid Growers of California |